# United States Bankruptcy Court

### Eastern District of Kentucky

In re **U.S. Coal Corporation**

Debtor

Case No. __14-51461__

Chapter __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| A I INTERNATIONAL CORPORATE HOLDINGS LTD VILLA D103 PALM JUMEIRAH ISLAND DUBAI UAE | Common | 74,710 | 0.1% |
| A I INTERNATIONAL CORPORATE HOLDINGS LTD VILLA D103 PALM JUMEIRAH ISLAND DUBAI UAE | Series B Preferred | 85,720 | 0.1% |
| A&B DAVIES NOMINESS PTY LIMITED ITF MINTA SUPERANNUATION FUND C/O ALLAN DAVIES 2207 HERMAN DR HOUSTON TX  77004 | Common | 10,000 | 0.0% |
| AARNEL FUNDING CORP PENSION PLAN MICHAEL TR 31 PIERCE LANE NORWICH VT  05055 | Common | 166,881 | 0.2% |
| AARNEL FUNDING CORP PENSION PLAN MICHAEL TR 31 PIERCE LANE NORWICH VT  05055 | Series A Preferred | 100,000 | 0.1% |
| ABRAHAM HEIFETZ 8 ELDAD STREET 93399 JERUSALEM ISRAEL | Common | 50,000 | 0.1% |
| ALFA TRADING LIMITED ATTN MIRI GILAT 19 BARUCH RAM STREET APT 12 42124 NETANIA ISRAEL | Common | 4,940 | 0.0% |
| ALFA TRADING LIMITED ATTN MIRI GILAT 19 BARUCH RAM STREET APT 12 42124 NETANIA ISRAEL | Series B Preferred | 14,280 | 0.0% |
| ALGER B CHAPMAN 33 HICKORY HILLS CIRCLE LITTLE ROCK AR 72212 | Common | 15,000 | 0.0% |
| ALISON WINTER 30 BUHL LANE EAST NORTHPORT NY  11731-5214 | Common | 1,919 | 0.0% |
| ALISON WINTER 30 BUHL LANE EAST NORTHPORT NY  11731-5214 | Series A Preferred | 2,874 | 0.0% |

__31__  continuation sheets attached to List of Equity Security Holders

In re    **U.S. Coal Corporation**                                          ,    Case No. ___14-51461___

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ALLAN DAVIES**<br>**2826 PLANTERS ST SUGAR LAND TX 77479** | **Common** | **30,000** | **0.0%** |
| **AMON BEN DOR**<br>**EIN-KEREM G/28 JERUSALEM**<br>**ISRAEL** | **Common** | **50,000** | **0.1%** |
| **ANDREW FRIIS**<br>**801 NE 71ST ST BOCA RATON FL 33487** | **Common** | **22,310** | **0.0%** |
| **ANDREW FRIIS**<br>**801 NE 71ST ST BOCA RATON FL 33487** | **Series A Preferred** | **33,360** | **0.0%** |
| **ANGELO FABBRI**<br>**P O BOX 2520 BRIARCLIFF MANOR NY 10510** | **Common** | **10,000** | **0.0%** |
| **ANNMARIE P DALE**<br>**236 WOODCOCK MOUNTAIN RD**<br>**WASHINGTONVILLE NY 10992-1820** | **Series A Preferred** | **33,330** | **0.0%** |
| **ARTHUR JAMES DUQUETTE**<br>**322 KENILWORTH AVE KENILWORTH IL 60043** | **Common** | **57,000** | **0.1%** |
| **ASHKAN TABIBNIA**<br>**133 S BEVERLY GLEN BLVD**<br>**APT 704**<br>**LOS ANGELES CA 90024** | **Common** | **20,000** | **0.0%** |
| **AUDREY JANET COHEN**<br>**PO BOX 11 MOSHAV NETAYIM**<br>**76870 ISRAEL** | **Common** | **4,880** | **0.0%** |
| **AUDREY JANET COHEN**<br>**PO BOX 11 MOSHAV NETAYIM**<br>**76870 ISRAEL** | **Series B Preferred** | **14,280** | **0.0%** |
| **B&C INVESTMENTS LLC**<br>**15 SANDSTONE COVE PARK CITY UT 84060** | **Common** | **11,202** | **0.0%** |
| **B&C INVESTMENTS LLC**<br>**15 SANDSTONE COVE PARK CITY UT 84060** | **Series A Preferred** | **16,753** | **0.0%** |
| **BECKER KANTOR PARTNERS**<br>**ATTN ROBERT KANTOR PARTNERS 7 HELLER**<br>**DRIVE**<br>**UPPER MONTCLAIRE NJ 07043** | **Common** | **116,881** | **0.1%** |
| **BECKER KANTOR PARTNERS**<br>**ATTN ROBERT KANTOR PARTNERS 7 HELLER**<br>**DRIVE**<br>**UPPER MONTCLAIRE NJ 07043** | **Series A Preferred** | **100,000** | **0.1%** |

Sheet __1__ of __31__ continuation sheets attached to the List of Equity Security Holders

In re   **U.S. Coal Corporation**                                                ,   Case No.   **14-51461**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **BENCAR BUILDING CORP**<br>**ATTN TOM BENNETT 190 TOWNSEND AVE**<br>**PELHAM MANOR NY  10803** | **Common** | **31,442** | **0.0%** |
| **BENCAR BUILDING CORP**<br>**ATTN TOM BENNETT 190 TOWNSEND AVE**<br>**PELHAM MANOR NY  10803** | **Series B Preferred** | **10,000** | **0.0%** |
| **BERDON VENTURES ASSOCIATES LLC**<br>**37 WESTERLEIGH ROAD PURCHASE NY  10577** | **Common** | **5,312** | **0.0%** |
| **BERDON VENTURES ASSOCIATES LLC**<br>**37 WESTERLEIGH ROAD PURCHASE NY  10577** | **Series A Preferred** | **6,450** | **0.0%** |
| **BERDON VENTURES LLC**<br>**37 WESTERLEIGH ROAD PURCHASE NY  10577** | **Common** | **360,067** | **0.5%** |
| **BERDON VENTURES LLC**<br>**37 WESTERLEIGH ROAD PURCHASE NY  10577** | **Series A Preferred** | **16,521** | **0.0%** |
| **BERTRAND CHAN**<br>**41 BOND STREET - APT 6C NEW YORK NY**<br>**10012-2696** | **Common** | **57,000** | **0.1%** |
| **BIG D TRADING LLC**<br>**C/O JACK BAER 11 KENMORE AVE**<br>**DEERFIELD IL  60015** | **Common** | **252,343** | **0.3%** |
| **BLAIR C MCLAUGHLIN**<br>**WESTMINSTER PUBLICATIONS C/O TIMOTHY**<br>**MCLAUGHLIN**<br>**708 GLEN COVE AVE GLEN HEAD NY  11545** | **Common** | **95,895** | **0.1%** |
| **BLAIR C MCLAUGHLIN**<br>**WESTMINSTER PUBLICATIONS C/O TIMOTHY**<br>**MCLAUGHLIN**<br>**708 GLEN COVE AVE GLEN HEAD NY  11545** | **Series A Preferred** | **16,665** | **0.0%** |
| **BLAIR C MCLAUGHLIN**<br>**WESTMINSTER PUBLICATIONS C/O TIMOTHY**<br>**MCLAUGHLIN**<br>**708 GLEN COVE AVE GLEN HEAD NY  11545** | **Series B Preferred** | **28,500** | **0.0%** |
| **BOL OPPORTUNITY OFFSHORE FUND LTD**<br>**110 PARK AVENUE GREENWICH CT  06830** | **Common** | **75,000** | **0.1%** |
| **BRIDGEPOINTE MASTER FUND LTD**<br>**1120 SANCTUARY PARKWAY**<br>**SUITE 325**<br>**ALPHARETTA GA  30004** | **Common** | **124,864** | **0.2%** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                           Best Case Bankruptcy

In re  **U.S. Coal Corporation** _____,   Case No. ___**14-51461**___

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **BRIDGEPOINTE MASTER FUND LTD**<br>**1120 SANCTUARY PARKWAY**<br>**SUITE 325**<br>**ALPHARETTA GA  30004** | **Series A Preferred** | **666,660** | **0.8%** |
| **BRIO CAPITAL LP**<br>**401 EAST 34TH ST STE S 33C NEW YORK NY**<br>**10016** | **Common** | **119,757** | **0.2%** |
| **BRIO CAPITAL LP**<br>**401 EAST 34TH ST STE S 33C NEW YORK NY**<br>**10016** | **Series B Preferred** | **57,000** | **0.1%** |
| **BRISTOL INVESTMENT FUND LTD**<br>**C/O BRISTOL CAPITAL ADVISORS LLC 6353 W**<br>**SUNSET BLV**<br>**SUITE 4006 HOLLYWOOD CA  90028** | **Common** | **361,474** | **0.5%** |
| **BRISTOL INVESTMENT FUND LTD**<br>**C/O BRISTOL CAPITAL ADVISORS LLC 6353 W**<br>**SUNSET BLV**<br>**SUITE 4006 HOLLYWOOD CA  90028** | **Series A Preferred** | **166,665** | **0.2%** |
| **BROOKE MCLAUGHLIN**<br>**WESTMINSTER PUBLICATIONS C/O TIMOTHY**<br>**MCLAUGHLIN**<br>**708 GLEN COVE AVE GLEN HEAD NY  11545** | **Common** | **95,895** | **0.1%** |
| **BROOKE MCLAUGHLIN**<br>**WESTMINSTER PUBLICATIONS C/O TIMOTHY**<br>**MCLAUGHLIN**<br>**708 GLEN COVE AVE GLEN HEAD NY  11545** | **Series A Preferred** | **16,665** | **0.0%** |
| **BROOKE MCLAUGHLIN**<br>**WESTMINSTER PUBLICATIONS C/O TIMOTHY**<br>**MCLAUGHLIN**<br>**708 GLEN COVE AVE GLEN HEAD NY  11545** | **Series B Preferred** | **28,500** | **0.0%** |
| **BWCI PENSION TRUSTEES LTD AS TR**<br>**OF THE DEFERRED RETIREMENT ANNUITY TRUST**<br>**SCHEME A/**<br>**P O BOX 68 ALBERT HOUSE**<br>**SOUTH ESPLANADE ST PETER PORT GUERNSEY** | **Common** | **160,808** | **0.2%** |
| **BWCI PENSION TRUSTEES LTD AS TR**<br>**OF THE DEFERRED RETIREMENT ANNUITY TRUST**<br>**SCHEME A/**<br>**P O BOX 68 ALBERT HOUSE**<br>**SOUTH ESPLANADE ST PETER PORT** | **Series B Preferred** | **85,000** | **0.1%** |
| **C ROBIN SZABO**<br>**5588 CONWAY DRIVE MARIETTA GA  30068** | **Common** | **15,000** | **0.0%** |

Sheet __3__ of __31__ continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

In re    **U.S. Coal Corporation**                                        ,    Case No.    __14-51461__
                                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CAMHZN MASTER LDC**<br>**C/O CENTRECOURT ASSET MANAGEMENT LLC**<br>**350 MADISON A**<br>**NEW YORK NY  10017** | **Common** | **1,779,331** | **2.3%** |
| **CAMHZN MASTER LDC**<br>**C/O CENTRECOURT ASSET MANAGEMENT LLC**<br>**350 MADISON A**<br>**NEW YORK NY  10017** | **Series A Preferred** | **700,000** | **0.9%** |
| **CAMOFI MASTER LDC**<br>**C/O CENTRECOURT ASSET MANAGEMENT LLC**<br>**350 MADISON Ave**<br>**NEW YORK NY  10017** | **Common** | **8,307,735** | **10.5%** |
| **CAMOFI MASTER LDC**<br>**C/O CENTRECOURT ASSET MANAGEMENT LLC**<br>**350 MADISON A**<br>**NEW YORK NY  10017** | **Series A Preferred** | **2,333,330** | **3.0%** |
| **CARL M BOUCKAENT**<br>**1300 MORTON DRIVE DALTON GA  30720** | **Common** | **28,572** | **0.0%** |
| **CARL MCAFEE & JULIA MCAFEE**<br>**TEN ENT PO BOX 321**<br>**NORTON VA  24273** | **Common** | **2,666,667** | **3.4%** |
| **CARLOS CASTILLO JR**<br>**203-38 27TH AVE BAYSIDE NY  11360** | **Common** | **30,000** | **0.0%** |
| **CGM CUST**<br>**RONALD I HELLER IRA 263 PORTO VECCHIO WAY**<br>**PALM BEACH GARDENS FL  33418** | **Common** | **23,088** | **0.0%** |
| **CGM CUST**<br>**RONALD I HELLER IRA 263 PORTO VECCHIO WAY**<br>**PALM BEACH GARDENS FL  33418** | **Series A Preferred** | **34,522** | **0.0%** |
| **CGM CUST FBO**<br>**DAVID S NAGELBERG IRA C/O SMITH BARNEY**<br>**ATTN LIONEL GOLDBERG 855 FRANKLIN AVENUE**<br>**Garden City, NY 11530** | **Common** | **167,218** | **0.2%** |
| **CGM CUST FBO**<br>**DAVID S NAGELBERG IRA C/O SMITH BARNEY**<br>**ATTN LIONEL GOLDBERG 855 FRANKLIN AVENUE**<br>**Garden City, NY 11530** | **Series A Preferred** | **250,000** | **0.3%** |
| **CHARLOTTE M MARDEN**<br>**2 N BREAKERS ROW APT N-PH3 PALM BEACH FL**<br>**33480** | **Common** | **20,164** | **0.0%** |

Sheet __4__ of __31__ continuation sheets attached to the List of Equity Security Holders

In re    **U.S. Coal Corporation**                              ,    Case No.    __14-51461__
Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **CHESTNUT RIDGE PARTNERS LP**<br>**C/O CHESTNUT RIDGE CAPITAL LLC 85**<br>**CHALLENGER RD**<br>**SUITE 501 RIDGEFIELD PARK NJ  07660** | **Common** | **222,957** | **0.3%** |
| **CHESTNUT RIDGE PARTNERS LP**<br>**C/O CHESTNUT RIDGE CAPITAL LLC 85**<br>**CHALLENGER RD**<br>**SUITE 501 RIDGEFIELD PARK NJ  07660** | **Series A Preferred** | **333,330** | **0.4%** |
| **CHRISTOPHER D ROMNEY**<br>**3838 134THE AVE NE BELLEVUE WA  98005** | **Common** | **7,000** | **0.0%** |
| **CITIGROUP GLOBAL MARKETS CUST**<br>**F/B/O SCOTT E FRIEDMAN IRA**<br>**ATTN CY SCHECTER**<br>**EAST 140 RIDGEWOOD AVE PARAMUS, NJ 07652** | **Common** | **158** | **0.0%** |
| **COLIN WALTERS CONYERS PEACH**<br>**PO BOX 480 GISBORNE 4040**<br>**NEW ZEALAND** | **Common** | **719** | **0.0%** |
| **COLIN WALTERS CONYERS PEACH**<br>**PO BOX 480 GISBORNE 4040**<br>**NEW ZEALAND** | **Series B Preferred** | **5,000** | **0.0%** |
| **COLISH, JERRIE**<br>**1375 Coney Island Ave # 416**<br>**Brooklyn, NY 11230-4119** | **cs warrants $1.75** | **20,500** | **Option** |
| **COLLINS, JOHN**<br>**C/O LICKING RIVER RESOURCES INC**<br>**PO BOX 637**<br>**WEST LIBERTY, KY 41472** | **options** | **100,000** | **Option** |
| **COPPER BEECH EQUITY PARTNERS LLC**<br>**ATTN: KARL DOUGLAS, MANAGING MEMBER 1304**<br>**RIDGE RD.**<br>**LAUREL HOLLOW NY  11791** | **Common** | **130,000** | **0.2%** |
| **CROFT INVESTMENTS LIMITED PARTNERSHIP**<br>**ATTN MILTON H BARBAROSH 265 S FEDERAL**<br>**HWY #252**<br>**DEERFIELD BEACH FL  33441** | **Common** | **44,586** | **0.1%** |
| **CROFT INVESTMENTS LIMITED PARTNERSHIP**<br>**ATTN MILTON H BARBAROSH 265 S FEDERAL**<br>**HWY #252**<br>**DEERFIELD BEACH FL  33441** | **Series A Preferred** | **66,665** | **0.1%** |

Sheet __5__ of __31__ continuation sheets attached to the List of Equity Security Holders

In re    **U.S. Coal Corporation**                                        ,    Case No.    __14-51461__
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CROWN NORTHERN WAY CAPITAL LLC** **C/O CHRIS PRONGER 10144 WINDING RIDGE ROAD** **ST LOUIS MO  63124** | **Common** | **144,586** | **0.2%** |
| **CROWN NORTHERN WAY CAPITAL LLC** **C/O CHRIS PRONGER 10144 WINDING RIDGE ROAD** **ST LOUIS MO  63124** | **Series A Preferred** | **66,665** | **0.1%** |
| **CYNTHIA M BOYLE &** **JOHN N BOYLE III JT TEN 375 FAIRVIEW FARNS ROAD** **CAMPBELLO SC  29322** | **Common** | **609** | **0.0%** |
| **DANIEL CARLSON** **38 HUNTER CREEK ROAD FAIRFAX CA  94930** | **Common** | **435** | **0.0%** |
| **DANIEL CARLSON** **38 HUNTER CREEK ROAD FAIRFAX CA  94930** | **Series A Preferred** | **657** | **0.0%** |
| **DAVESON LLC** **C/O BLACKSTONE CAPITAL ADVISORS INC 1000 FANFARE W** **SUITE 1103 ALPHARETTA GA  30009** | **Common** | **55,000** | **0.1%** |
| **DAVID BROSSO** **229 WEST 5TH AVENUE CONSHOHOCKEN PA 19428** | **Common** | **14,286** | **0.0%** |
| **DAVID GROSSMAN** **14 LAFAYETTE DRIVE NEW YORK NY  10956** | **Common** | **4,819** | **0.0%** |
| **DAVID GROSSMAN** **14 LAFAYETTE DRIVE NEW YORK NY  10956** | **Series A Preferred** | **7,209** | **0.0%** |
| **DAVID K DUNN** **303 KEYSTONE ROAD VENICE FL  34292** | **Common** | **20,000** | **0.0%** |
| **DAYBREAK FUND** **100 E COOK AVENUE** **#101 LIBERTYVILLE IL  60048-2073** | **Common** | **125,000** | **0.2%** |
| **DAYBREAK SPECIAL SITUATIONS** **MASTER FUND LTD ATTN JOHN PRINZ** **100 EAST COOK AVENUE** **STE 100 LIBERTYVILLE, IL 600048** | **Common** | **34,666** | **0.0%** |

Sheet  **6**   of   **31**   continuation sheets attached to the List of Equity Security Holders

In re   **U.S. Coal Corporation**                              ,      Case No.   **14-51461**
                                Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DAYBREAK SPECIAL SITUATIONS MASTER FUND LTD ATTN JOHN PRINZ 100 EAST COOK AVENUE STE 100 LIBERTYVILLE, IL 600048** | **Series B Preferred** | **100,000** | **0.1%** |
| **DEBORAH S DOUGLAS % LAWRENCE FRIEDMAN 1000 FANFARE WAY SUITE 1103 ALPHARETTA GA  30009** | **Common** | **250** | **0.0%** |
| **DIVERSIFIED EQUITY INVESTMENTS LLC ATTN DANIEL SPINE PO BOX 467063 ATLANTA GA  31146** | **Common** | **19,807** | **0.0%** |
| **DIVERSIFIED EQUITY INVESTMENTS LLC ATTN DANIEL SPINE PO BOX 467063 ATLANTA GA  31146** | **Series B Preferred** | **57,150** | **0.1%** |
| **DONALD FRENCH 8162 MISTY SAGE STREET LAS VEGAS CA  89139** | **Common** | **12,005** | **0.0%** |
| **DONALD FRENCH 8162 MISTY SAGE STREET LAS VEGAS CA  89139** | **Series B Preferred** | **35,000** | **0.0%** |
| **DONALD SCHAFER 1299 N TAMIAMI TRAIL APT 427 SARASOTA FL 34236** | **Common** | **80,222** | **0.1%** |
| **DONALD SCHAFER 1299 N TAMIAMI TRAIL APT 427 SARASOTA FL 34236** | **Series B Preferred** | **3,570** | **0.0%** |
| **DONALD WRAY 2601 JOHNSON ROAD SPRINGDALE AR  72762** | **Common** | **136,211** | **0.2%** |
| **DONALD WRAY 2601 JOHNSON ROAD SPRINGDALE AR  72762** | **Series A Preferred** | **203,645** | **0.3%** |
| **DONNA MAE KOLB & JEFFREY PAUL DEAN RTE 4 BOX 4958 JONESVILLE VA  24263** | **Common** | **1,333,333** | **1.7%** |
| **DONNA MAE KOLB & THE DEAN BYPASS TRUST RTE 2 BOX 2126 JONESVILLE VA  24263** | **Common** | **1,333,333** | **1.7%** |
| **DOUGLAS, KARL 1304 Ridge Road Syosset, NY 11791** | **cs warrants $1.75** | **18,437** | **Option** |

Sheet __7__ of __31__ continuation sheets attached to the List of Equity Security Holders

In re  **U.S. Coal Corporation**                                          ,    Case No.   **14-51461**
                                          Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DUKE RAPHAEL MICHA**<br>**75 YEHUDIT ST 90942 ELAZAR**<br>**ISRAEL** | **Common** | **293** | **0.0%** |
| **EAST COAST MINER LLC**<br>**5 E 17TH ST APT 7**<br>**New York, NY 10003** | **cs warrants $3.50** | **2,000,000** | **Option** |
| **EAST COAST MINER LLC**<br>**5 E 17TH ST APT 7 NEW YORK NY  10003** | **Common** | **9,500,100** | **12.0%** |
| **EDWARD C NORMANDIN**<br>**PRYOR CASHMAN LLP 7 TIMES SQUARE**<br>**NEW YORK NY  10036-6569** | **Common** | **7,500** | **0.0%** |
| **EDWARD FEIGHAN**<br>**845 N HIGH STREET UNIT 504 COLUMBUS OH**<br>**43215** | **Common** | **222,974** | **0.3%** |
| **EDWARD FEIGHAN**<br>**845 N HIGH STREET UNIT 504 COLUMBUS OH**<br>**43215** | **Series A Preferred** | **333,350** | **0.4%** |
| **EILEEN A KAPLAN**<br>**4 SPINNING WHEEL LANE DIX HILLS NY  11746** | **Common** | **43,471** | **0.1%** |
| **EILEEN A KAPLAN**<br>**4 SPINNING WHEEL LANE DIX HILLS NY  11746** | **Series A Preferred** | **65,000** | **0.1%** |
| **ELCHANAN FINESTONE**<br>**3556 WEST AURTHER LINCOLNWOOD IL  60712** | **Common** | **33,185** | **0.0%** |
| **ELENA G MADARIAGA**<br>**9 HORSE HOLLOW ROAD LOCUST VALLEY NY**<br>**11560** | **Common** | **50,000** | **0.1%** |
| **ELIAYHU MENDLOVITZ**<br>**BAT AYAN PO BOX 93**<br>**90913 ISRAEL** | **Common** | **11,164** | **0.0%** |
| **ELIAYHU MENDLOVITZ**<br>**BAT AYAN PO BOX 93**<br>**90913 ISRAEL** | **Series A Preferred** | **16,700** | **0.0%** |
| **ELIZABETH SWINDELLS**<br>**139 24TH AVENUE SAN FRANCISCO CA  94121** | **Common** | **20,000** | **0.0%** |
| **ELSIE BALT IRREVOCABLE TRUST**<br>**4701 WRIGHTSVILLE AVE BLDG 2 STE 206**<br>**WILMINGTON NC  28403** | **Common** | **28,000** | **0.0%** |

Sheet __8__  of __31__  continuation sheets attached to the List of Equity Security Holders

In re     **U.S. Coal Corporation**                                                    ,     Case No.    **14-51461**
                                                            Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ELVIRE LEVY**<br>**THE ELVIRE LEVY REV TRUST P O BOX 15007**<br>**SARASOTA FL  34277-1007** | **Common** | **25,000** | **0.0%** |
| **EQUITY TRUST COMPANY D B A**<br>**STERLING TRUST CUST FBO TIMOTHY R**<br>**MCLAUGHLIN ACCT#**<br>**P O BOX 2526 WACO TX  76702** | **Common** | **8,059** | **0.0%** |
| **ERIC H PETTIT**<br>**125 NURSERY DRIVE ROEBUCK SC  29376** | **Common** | **6,927** | **0.0%** |
| **ERIC H PETTIT**<br>**125 NURSERY DRIVE ROEBUCK SC  29376** | **Series B Preferred** | **20,000** | **0.0%** |
| **ERIC M HELLIGE**<br>**475 HEMPSTEAD AVENUE ROCKVILLE CENTRE NY**<br>**11570** | **Common** | **102,307** | **0.1%** |
| **ERIC M HELLIGE**<br>**475 HEMPSTEAD AVE ROCKVILLE CENTRE NY**<br>**11570** | **Common** | **42,198** | **0.1%** |
| **ERIC M HELLIGE**<br>**475 HEMPSTEAD AVE ROCKVILLE CENTRE NY**<br>**11570** | **Series B Preferred** | **57,147** | **0.1%** |
| **EUDORA PARTNERS**<br>**C/O ERIC HELLIGE 475 HEMPSTEAD AVENUE**<br>**ROCKVILLE CENTRE NY  11570** | **Common** | **10,015** | **0.0%** |
| **EUDORA PARTNERS**<br>**C/O ERIC HELLIGE 475 HEMPSTEAD AVENUE**<br>**ROCKVILLE CENTRE NY  11570** | **Series B Preferred** | **28,573** | **0.0%** |
| **EUDORA PARTNERS LLC**<br>**C/O ERIC HELLIGE 475 HEMPSTEAD AVENUE**<br>**ROCKVILLE CENTRE NY  11570** | **Common** | **794** | **0.0%** |
| **EVERGREEN CAPITAL LP**<br>**C/O GAVIN H O WOLFE FAMILY TRUST 8 HICKORY**<br>**KINGDOM**<br>**BEDFORD NY  10506** | **Common** | **2,266** | **0.0%** |
| **F BERDON CO LP**<br>**C/O FREDERICK BERDON 222 PURCHASE ST -**<br>**SUITE 318**<br>**RYE NY  10580** | **Common** | **338,588** | **0.4%** |

Sheet    **9**    of    **31**    continuation sheets attached to the List of Equity Security Holders

In re  **U.S. Coal Corporation**
_____,     Case No. __**14-51461**__
Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **F BERDON CO LP**<br>**C/O FREDERICK BERDON 222 PURCHASE ST -**<br>**SUITE 318**<br>**RYE NY  10580** | **Series A Preferred** | **141,667** | **0.2%** |
| **F BERDON CO LP**<br>**C/O FREDERICK BERDON 222 PURCHASE ST -**<br>**SUITE 318**<br>**RYE NY  10580** | **Series B Preferred** | **28,570** | **0.0%** |
| **FCC CUST FOR**<br>**STANLEY KAPLAN - IRA 2801 MARKET ST**<br>**ST LOUIS MO  63103** | **Common** | **29,286** | **0.0%** |
| **FCC CUST FOR**<br>**STANLEY KAPLAN - IRA 2801 MARKET ST**<br>**ST LOUIS MO  63103** | **Series A Preferred** | **65,000** | **0.1%** |
| **FENCE**<br>**FOOTHILLS EQUINE NATURE CENTER 3381**<br>**HUNTING COUNTR**<br>**TRYON NC  28782** | **Common** | **9,293** | **0.0%** |
| **FENCE**<br>**FOOTHILLS EQUINE NATURE CENTER 3381**<br>**HUNTING COUNTR**<br>**TRYON NC  28782** | **Series B Preferred** | **28,580** | **0.0%** |
| **FIRST CLEARING CORP CUST**<br>**LAWRENCE KAPLAN IRA 2801 MARKET STREET**<br>**ST LOUIS MO  63103** | **Common** | **66,881** | **0.1%** |
| **FRANCIS GREENBURGER**<br>**TIME EQUITIES 55 FIFTH AVENUE**<br>**NEW YORK NY  10003** | **Common** | **163,121** | **0.2%** |
| **FRANCIS GREENBURGER**<br>**TIME EQUITIES 55 FIFTH AVENUE**<br>**NEW YORK NY  10003** | **Series A Preferred** | **200,000** | **0.3%** |
| **FRANCIS GREENBURGER**<br>**TIME EQUITIES 55 FIFTH AVENUE**<br>**NEW YORK NY  10003** | **Series B Preferred** | **85,710** | **0.1%** |
| **FUTURTEC LP**<br>**C/O FUTURTEC L.P. 18 BRIARFIELD DRIVE**<br>**GREAT NECK NY  11020** | **Common** | **178,502** | **0.2%** |
| **FUTURTEC LP**<br>**C/O FUTURTEC L.P. 18 BRIARFIELD DRIVE**<br>**GREAT NECK NY  11020** | **Series A Preferred** | **80,000** | **0.1%** |

Sheet __**10**__ of __**31**__ continuation sheets attached to the List of Equity Security Holders

In re    **U.S. Coal Corporation**                                    ,    Case No.    __14-51461__
                                            Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GABBARD HOLDINGS LLC**<br>**207 FOREST TRAIL NICHOLASVILLE KY  40356** | **Common** | **625,000** | **0.8%** |
| **GALT BC**<br>**ATTN LUC JONGEN OOISE STRAAT 4**<br>**4054 MN U ECHTELD NETHERLANDS** | **Common** | **25,000** | **0.0%** |
| **GERLACH & COMPANY**<br>**P O BOX 7247-7057 PHILADELPHIA PA  19170-7057** | **Common** | **20,501** | **0.0%** |
| **GREGORY GREENFIELD**<br>**124 JOHNSON FERRY ROAD NE ATLANTA GA**<br>**30328** | **Common** | **19,552** | **0.0%** |
| **GREGORY GREENFIELD**<br>**124 JOHNSON FERRY ROAD NE ATLANTA GA**<br>**30328** | **Series B Preferred** | **57,000** | **0.1%** |
| **GROWTH VENTURES INC**<br>**PROFIT SHARING PLAN & TRUST C/O GARY**<br>**MCADAMS**<br>**8480 E ORCHARD ROAD STE 3600**<br>**GREENWOOD VILLAGE, CO 80111** | **Common** | **7,507** | **0.0%** |
| **GROWTH VENTURES INC**<br>**PROFIT SHARING PLAN & TRUST C/O GARY**<br>**MCADAMS**<br>**8480 E ORCHARD ROAD STE 3600**<br>**Greenwood Village, CO 80111** | **Series A Preferred** | **11,228** | **0.0%** |
| **HAYWOOD SECURITIES INC IN TRUST**<br>**FOR MARNA DISBROW ATTN ALISON LAM**<br>**2000-400 BURRARD ST VANCOUVER BC  V6C 3A** | **Common** | **84,105** | **0.1%** |
| **HAYWOOD SECURITIES INC IN TRUST**<br>**FOR MARNA DISBROW ATTN ALISON LAM**<br>**2000-400 BURRARD ST VANCOUVER BC  V6C 3A** | **Series B Preferred** | **250,000** | **0.3%** |
| **HAYWOOD SECURITIES INC IN TRUST FOR**<br>**PERIPATETIC INVESTMENTS LTD ATTN KIM**<br>**KAWAGUCHI**<br>**2000-400 BURRARD ST VANCOUVER BC  V6C 3A** | **Common** | **168,219** | **0.2%** |
| **HAYWOOD SECURITIES INC IN TRUST FOR**<br>**PERIPATETIC INVESTMENTS LTD ATTN KIM**<br>**KAWAGUCHI**<br>**2000-400 BURRARD ST VANCOUVER BC  V6C 3A** | **Series B Preferred** | **500,000** | **0.6%** |
| **HAYWOOD SECURITIES INC TRUST**<br>**BANQUE PRIVEE EDMOND DE ROTHSCHILD ATTN**<br>**ALISON LAM**<br>**2000-400 BURRARD ST VANCOUVER BC** | **Common** | **94,390** | **0.1%** |

Sheet __11__ of __31__ continuation sheets attached to the List of Equity Security Holders

In re    **U.S. Coal Corporation**                                      ,    Case No.    __14-51461__
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HAYWOOD SECURITIES INC TRUST**<br>**BANQUE PRIVEE EDMOND DE ROTHSCHILD ATTN**<br>**ALISON LAM**<br>**2000-400 BURRARD ST VANCOUVER BC** | **Series B Preferred** | **250,000** | **0.3%** |
| **HELLER CAPITAL INVESTMENTS**<br>**ATTN RONALD I HELLER CIO 700 E PALISADE AVE**<br>**ENGLEWOOD CLIFFS NJ  07632** | **Common** | **111,504** | **0.1%** |
| **HELLER CAPITAL INVESTMENTS**<br>**ATTN RONALD I HELLER CIO 700 E PALISADE AVE**<br>**ENGLEWOOD CLIFFS NJ  07632** | **Series A Preferred** | **450,000** | **0.6%** |
| **HENRY MOUNTAIN LLC**<br>**% GEORGE MCCULLOCH PO BOX 150**<br>**SACKETS HARBOR NY  13685** | **Common** | **20,797** | **0.0%** |
| **HENRY MOUNTAIN LLC**<br>**% GEORGE MCCULLOCH PO BOX 150**<br>**SACKETS HARBOR NY  13685** | **Series B Preferred** | **60,000** | **0.1%** |
| **HILLEL STEINBERGER**<br>**13 NEOMI 93552 JERUSALEM**<br>**ISRAEL** | **Common** | **50,000** | **0.1%** |
| **HOLLY ADAMS**<br>**Address Unavailable** | **Common** | **1,000** | **0.0%** |
| **HOSPITALITY CONSULTING & SUPPLY**<br>**C/O BRIO CAPITAL MANAGMENET LLC 401 E 34TH**<br>**ST SUIT**<br>**NEW YORK NY  10016** | **Common** | **150,000** | **0.2%** |
| **HSBC BANK USA TRUST**<br>**FBO SCOTT ERIC FRIEDMAN - IRA 666 FIFTH AVE**<br>**GROUND**<br>**NEW YORK NY  10103** | **Common** | **50** | **0.0%** |
| **HSM HOLDINGS LIMITED**<br>**C/O DDK CAPITAL LLC 655 MADISON AVENUE -**<br>**17TH FL**<br>**NEW YORK NY  10065** | **Common** | **792,556** | **1.0%** |
| **HSM HOLDINGS LIMITED**<br>**C/O DDK CAPITAL LLC 655 MADISON AVENUE -**<br>**17TH FL**<br>**NEW YORK NY  10065** | **Series B Preferred** | **2,285,720** | **2.9%** |
| **HYPOSWISS PRIVATE BANK GENEVE SA**<br>**ATTN WOLFGANG DERUNGS 7 RUE DES ALPES**<br>**P O BOX 1380 CH 1211 GENEVA 1** | **Common** | **500,000** | **0.6%** |

Sheet __12__ of __31__ continuation sheets attached to the List of Equity Security Holders

In re **U.S. Coal Corporation**                              , Case No. **14-51461**

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| IAN MEAD & FRANCES MEAD JT TEN 6641 KYLES STATION RD LIBERTY TOWNSHOP OH 45044 | Common | 30,000 | 0.0% |
| ICON ASSET MANAGEMENT LLC ATTN: ADAM CABIBI 4310 HAMMERSTONE CT NORCROSS GA 30092 | Common | 3,358 | 0.0% |
| ICON CAPITAL PARTNERS LP 1050 CROWN POINT PKWY STE 200 ATLANTA GA 30338 | Series B Preferred | 2,331 | 0.0% |
| J MITCHELL HULL 9 HOSEHOLLOW ROAD LOCUST VALLEY NY 11560 | Common | 55,000 | 0.1% |
| JAMES A BOLZ 24 FAR HORIZONS DR BETHEL CT 06801 | Common | 20,000 | 0.0% |
| JAMES M MILLIONE GUARDIAN JAYLA ROSE LUGO A MINOR 15 ORCHARD AVE STATEN ISLAND NY 10307 | Common | 10,000 | 0.0% |
| JAMES O BRIEN & LYNN O BRIEN TEN COM 15300 EL CAMINO GRANDE SARATOGA CA 95070 | Common | 3,926 | 0.0% |
| JAMES O BRIEN & LYNN O BRIEN TEN COM 15300 EL CAMINO GRANDE SARATOGA CA 95070 | Series B Preferred | 15,768 | 0.0% |
| JEANETTE MILIONE 40 EAST FIGUREA AVE STATEN ISLAND NY 10308 | Common | 15,000 | 0.0% |
| JEFF SENGLAUB 3960 HILLSIDE DRIVE SUITE 201 DEARFIELD WI 53018 | Common | 50,000 | 0.1% |
| JEFFREY A GROSSMAN & ELIZABETH GRACE JT TEN 35 ROCHELLE DRIVE NEW CITY NY 10956 | Common | 22,529 | 0.0% |
| JEFFREY A GROSSMAN & ELIZABETH GRACE JT TEN 35 ROCHELLE DRIVE NEW CITY NY 10956 | Series A Preferred | 33,684 | 0.0% |
| JEFFREY MARKOWITZ 340 E 52ND ST APT 9B NEW YORK NY 10022 | Common | 75,000 | 0.1% |

Sheet __13__ of __31__ continuation sheets attached to the List of Equity Security Holders

In re    **U.S. Coal Corporation**                                    ,    Case No.    **14-51461**
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JEFFREY WHITE**<br>**981 WHITETAIL LANE WEST CHESTER PA  19382** | **Common** | **587** | **0.0%** |
| **JEFFREY WHITE**<br>**981 WHITETAIL LANE WEST CHESTER PA  19382** | **Common** | **19,220** | **0.0%** |
| **JEFFREY WHITE**<br>**981 WHITETAIL LANE WEST CHESTER PA  19382** | **Series B Preferred** | **57,150** | **0.1%** |
| **JENNIFER GRAFFMAN**<br>**113 COUNTRY WAY NEEDHAM MA  02492** | **Common** | **30,233** | **0.0%** |
| **JENNIFER GRAFFMAN**<br>**113 COUNTRY WAY NEEDHAM MA  02492** | **Series B Preferred** | **28,570** | **0.0%** |
| **JENNIFER L GRAFFMAN**<br>**113 COUNTRY WAY NEEDHAM MA  02492** | **Common** | **4,350** | **0.0%** |
| **JENNIFER L GRAFFMAN**<br>**113 COUNTRY WAY NEEDHAM MA  02492** | **Series B Preferred** | **14,280** | **0.0%** |
| **JEREMY ROSEN**<br>**1965 BROADWAY APT 30E NEW YORK NY  10023** | **Common** | **19,807** | **0.0%** |
| **JEREMY ROSEN**<br>**1965 BROADWAY APT 30E NEW YORK NY  10023** | **Series B Preferred** | **57,150** | **0.1%** |
| **JM CAPITAL HOLDINGS LLC**<br>**15 ORCHARD AVE STATEN ISLAND NY  10307** | **Common** | **29,142** | **0.0%** |
| **JM COHEN LLC**<br>**70 E 55TH ST 16TH FL NEW YORK NY  10022** | **Common** | **99,064** | **0.1%** |
| **JM COHEN LLC**<br>**70 E 55TH ST 16TH FL NEW YORK NY  10022** | **Series B Preferred** | **285,720** | **0.4%** |
| **JMB**<br>**1999 Avenue of the Stars**<br>**Suite 2040**<br>**Los Angeles, CA 90067** | **cs warrants $0.01** | **1,000,000** | **Option** |
| **JOE M SOWDER**<br>**1411 SANTO CT FT WAYNE IN  46814** | **Common** | **10,000** | **0.0%** |
| **JOEL GUIGUI**<br>**6616 MEADOW RIDGE LANE CINCINNATI OH  45237** | **Common** | **78** | **0.0%** |
| **JOELLA F UTLEY**<br>**P O BOX 8367 SPARTANBURG SC  29305** | **Common** | **20,797** | **0.0%** |

Sheet   **14**   of   **31**   continuation sheets attached to the List of Equity Security Holders

In re    **U.S. Coal Corporation**                                                    ,    Case No.    __14-51461__
                                          Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JOELLA F UTLEY**<br>P O BOX 8367 SPARTANBURG SC  29305 | **Series B Preferred** | **60,000** | **0.1%** |
| **JOHN ALFRED RUSH III &**<br>**PAMELA JEAN RUSH TEN COM 2344 LAUREL RD**<br>**JACKSONVILLE FL  32207** | **Common** | **32,000** | **0.0%** |
| **JOHN C LEO**<br>15 WARREN ST STE 313 JERSEY CITY NJ  07302 | **Common** | **9,354** | **0.0%** |
| **JOHN C LEO**<br>15 WARREN ST STE 313 JERSEY CITY NJ  07302 | **Series A Preferred** | **13,989** | **0.0%** |
| **JOHN COLLINS**<br>C/O LICKING RIVER RESOURCES INC PO BOX 637<br>WEST LIBERTY KY  41472 | **Common** | **382,200** | **0.5%** |
| **JOHN F STEINMETZ**<br>44 DUGWAY ROAD FALLS VILLAGE CT  06031 | **Common** | **789,299** | **1.0%** |
| **JOHN F STEINMETZ**<br>44 DUGWAY ROAD FALLS VILLAGE CT  06031 | **Common** | **26,617** | **0.0%** |
| **JOHN F STEINMETZ**<br>44 DUGWAY ROAD FALLS VILLAGE CT  06031 | **Series B Preferred** | **100,000** | **0.1%** |
| **JOHN SEXTON**<br>7661 HILLSIDE DRIVE LA JOLLA CA  92037 | **Common** | **55,568** | **0.1%** |
| **JOHN SEXTON**<br>7661 HILLSIDE DRIVE LA JOLLA CA  92037 | **Series A Preferred** | **66,000** | **0.1%** |
| **JOHN WHITT**<br>C/O LICKING RIVER RESOURCES INC PO OBX 637<br>WEST LIBERTY KY  41472 | **Common** | **248,746** | **0.3%** |
| **JON M COHEN**<br>211 EAST 70TH STREET - APT 33H NEW YORK NY<br>10021 | **Common** | **62,500** | **0.1%** |
| **JON ORINGER**<br>100 S POINTE DR TH 7 MIAMI BEACH FL  33139 | **Common** | **30,000** | **0.0%** |
| **JONATHAN BLAUSTEIN**<br>544 ASBURY STREET NEW MILFORD NJ  07646 | **Common** | **22,289** | **0.0%** |
| **JONATHAN BLAUSTEIN**<br>544 ASBURY STREET NEW MILFORD NJ  07646 | **Series A Preferred** | **33,335** | **0.0%** |

Sheet  __15__  of  __31__  continuation sheets attached to the List of Equity Security Holders

In re  **U.S. Coal Corporation**                                              ,    Case No.  **14-51461**
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JONATHAN WHITT** C/O LICKING RIVER RESOURCES INC PO BOX 637 WEST LIBERTY KY 41472 | **Common** | **38,269** | **0.0%** |
| **JOSEPH A COX III** 110 THOMAS CREEK COURT ALPHARETTA GA 30004 | **Common** | **28,572** | **0.0%** |
| **JOSEPH BROSSO &** JEAN BROSSO JT TEN 1036 INGRAM COURT AMBLER PA 19002 | **Common** | **14,286** | **0.0%** |
| **JOSHUA BERGIN** 8716 SEDGLEY DR WILMINGTON NC 28412 | **Common** | **5,000** | **0.0%** |
| **KARPF SHMEUL** GIVON 6 94521 JERUSALEM ISRAEL | **Common** | **356** | **0.0%** |
| **KATHLEEN MCDONNELL** 10 GINGER COURT PRINCETON NJ 08540 | **Common** | **41,500** | **0.1%** |
| **KEITH F GOGGIN** 5 EAST 17TH ST APT 7 NEW YORK NY 10003 | **Common** | **844,220** | **1.1%** |
| **KEITH F GOGGIN** 5 EAST 17TH ST APT 7 NEW YORK NY 10003 | **Series A Preferred** | **83,332** | **0.1%** |
| **KEITH F GOGGIN** 5 EAST 17TH ST APT 7 NEW YORK NY 10003 | **Series B Preferred** | **175,000** | **0.2%** |
| **KEITH GOGGIN** 5 EAST 17TH STREET 7TH FL NEW YORK NY 10003 | **Common** | **1,516,018** | **1.9%** |
| **KEITH GOGGIN** 5 EAST 17TH STREET 7TH FL NEW YORK NY 10003 | **Series A Preferred** | **166,664** | **0.2%** |
| **KEITH ROBERTSON** 6816 FORTUNE ROAD FORT WORTH TX 76116 | **Common** | **719** | **0.0%** |
| **KEITH ROBERTSON** 6816 FORTUNE ROAD FORT WORTH TX 76116 | **Series B Preferred** | **5,000** | **0.0%** |
| **KENNETH WHITT** C/O LICKING RIVER RESOURCES INC PO BOX 637 WEST LIBERTY KY 41472 | **Common** | **305,500** | **0.4%** |

Sheet __16__ of __31__ continuation sheets attached to the List of Equity Security Holders

In re    **U.S. Coal Corporation**                                    , Case No.    __14-51461__
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KIMBERLY STEEL TRUST ATTN KIMBERLY STEEL 13442 HIGHWAY 75 P O BOX 8850 KETCHUM ID  83340** | **Common** | **98,811** | **0.1%** |
| **KIMBERLY STEEL TRUST ATTN KIMBERLY STEEL 13442 HIGHWAY 75 P O BOX 8850 KETCHUM ID  83340** | **Series B Preferred** | **285,000** | **0.4%** |
| **LANCE FRIEDMAN 1000 FANFARE WAY SUITE 1103 ALPHARETTA GA 30009** | **Common** | **274** | **0.0%** |
| **LAWRENCE KAPLAN 2000 SOUTH OCEAN BLVD #5K BOCA RATON FL 33432** | **Common** | **91,881** | **0.1%** |
| **LAWRENCE KAPLAN 2000 SOUTH OCEAN BLVD #5K BOCA RATON FL 33432** | **Series A Preferred** | **200,000** | **0.3%** |
| **LEE ORRIE TAWES 125 DAVIDS HILL ROAD BEDFORD HILLS NY  10507** | **Common** | **25,000** | **0.0%** |
| **LENNART HAGEGARD RINGSTIGEN 4 SE-67170 EDANE SWEDEN** | **Common** | **22,333** | **0.0%** |
| **LENNART HAGEGARD RINGSTIGEN 4 SE-67170 EDANE SWEDEN** | **Series A Preferred** | **33,400** | **0.0%** |
| **LEONARD A FABIANO & JOYCE A FABIANO JT TEN 1081 MAPLE HILL LANE MALVERN PA  19355** | **Common** | **14,286** | **0.0%** |
| **LINDA H MCLAUGHLIN WESTMINSTER PUBLICATIONS C/O TIMOTHY MCLAUGHLIN 708 GLEN COVE AVE GLEN HEAD NY  11545** | **Common** | **6,066** | **0.0%** |
| **LINDA H MCLAUGHLIN WESTMINSTER PUBLICATIONS C/O TIMOTHY MCLAUGHLIN 708 GLEN COVE AVE GLEN HEAD NY  11545** | **Series A Preferred** | **6,665** | **0.0%** |
| **LINDA MCLAUGHLIN WESTMINSTER PUBLICATIONS C/O TIMOTHY MCLAUGHLIN 708 GLEN COVE AVE GLEN HEAD NY  11545** | **Common** | **25,328** | **0.0%** |

Sheet   __17__   of   __31__   continuation sheets attached to the List of Equity Security Holders

In re    **U.S. Coal Corporation**                                                          , Case No.    14-51461

Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LINDA MCLAUGHLIN WESTMINSTER PUBLICATIONS C/O TIMOTHY MCLAUGHLIN 708 GLEN COVE AVE GLEN HEAD NY  11545** | **Series B Preferred** | **5,700** | **0.0%** |
| **LINDA NASH & RON NASH JT TEN 134 ESSEX DRIVE TENAFLY NJ  07670** | **Common** | **7,686** | **0.0%** |
| **LINDA NASH & RON NASH JT TEN 134 ESSEX DRIVE TENAFLY NJ  07670** | **Series A Preferred** | **11,497** | **0.0%** |
| **LINDA WHITT C/O LICKING RIVER RESOURCES INC PO BOX 637. WEST LIBERTY KY  41472** | **Common** | **248,745** | **0.3%** |
| **LINEA LTD 8 PAR-LA-VILLE ROAD MINTFLOWER PLACE 2ND FLOOR HAMILTON HM08 BERMUDA** | **Common** | **171,106** | **0.2%** |
| **LINEA LTD 8 PAR-LA-VILLE ROAD MINTFLOWER PLACE 2ND FLOOR HAMILTON HM08 BERMUDA** | **Series A Preferred** | **266,665** | **0.3%** |
| **LUC VERELST LA BAUMANIERE RUE DE CRETA Q CO NO 3 1936 VERBIER SWITZERLAND** | **Common** | **100,000** | **0.1%** |
| **LUCY WEINER 24 SOUTHWAY LONDON NW11 6RU ENGLAND** | **Common** | **20,000** | **0.0%** |
| **M A BRONFELD LTD ATTN MICKY BRONFELD 22 EVEN-SHIFRUT ST 46446 HETZELIYA ISRAEL** | **Common** | **9,901** | **0.0%** |
| **M A BRONFELD LTD ATTN MICKY BRONFELD 22 EVEN-SHIFRUT ST 46446 HETZELIYA ISRAEL** | **Series B Preferred** | **28,570** | **0.0%** |
| **MACK H PETTIT 6 TORREY PINE SPARTANBURG SC  29306** | **Common** | **10,394** | **0.0%** |
| **MACK H PETTIT 6 TORREY PINE SPARTANBURG SC  29306** | **Series B Preferred** | **30,000** | **0.0%** |

Sheet   18   of   31   continuation sheets attached to the List of Equity Security Holders

In re   **U.S. Coal Corporation**                                          , Case No.   __14-51461__
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MADE INVESTMENTS LLC**<br>**ATTN MICHAEL GOLDEN 659 DANIEL CT**<br>**WYCKOFF NJ  07481** | **Common** | **88,509** | **0.1%** |
| **MALCOLM JENNINGS**<br>**109 WESTHALL ROAD WARLINGHAM SURREY CR6 9HG**<br>**UNITED KINGDOM** | **Common** | **30,000** | **0.0%** |
| **MALCOM ROGERS JR**<br>**2401 OHIO DRIVE - UNIT 3 PLANO TX  75093** | **Common** | **18,000** | **0.0%** |
| **MANILA I PATEL**<br>**101 RTE 106 MUTTONTOWN NY  11753** | **Common** | **2,122** | **0.0%** |
| **MANILA I PATEL**<br>**101 RTE 106 MUTTONTOWN NY  11753** | **Series A Preferred** | **3,179** | **0.0%** |
| **MARC REICH &**<br>**MALA REICH JT TEN 13012 BLOOMFIELD ST**<br>**STUDIO CITY CA  91604** | **Common** | **10,000** | **0.0%** |
| **MARDEN FAMILY LIMITED PARTNERSHIP**<br>**ATTN BERNARD A MARDEN TWO NORTH**<br>**BREAKERS ROW  UNIT**<br>**PALM BEACH FL  33480** | **Common** | **177,969** | **0.2%** |
| **MARDEN FAMILY LIMITED PARTNERSHIP**<br>**ATTN BERNARD A MARDEN TWO NORTH**<br>**BREAKERS ROW  UNIT**<br>**PALM BEACH FL  33480** | **Series B Preferred** | **571,430** | **0.7%** |
| **MARK BROSSO**<br>**1075 MAPLE HILL LANE MALVERN PA  19355** | **Common** | **192,384** | **0.2%** |
| **MARK BROSSO**<br>**1075 MAPLE HILL LANE MALVERN PA  19355** | **Series B Preferred** | **142,850** | **0.2%** |
| **MARK S MOZLEY & LYNNE S MOZLEY JT TEN**<br>**508 KNOLL POINTE**<br>**WOODSTOCK GA 30189** | **Common** | **150,000** | **0.2%** |
| **MARTIN BREWER**<br>**4 GLEN COURT WARWICK PG 01**<br>**BERMUDA** | **Common** | **10,000** | **0.0%** |
| **MARTIN MACDONALD**<br>**BROAD HEAD END CRAGG VALE**<br>**HEBDEN BRIDGE HX7 5RT**<br>**WEST YORKSHIRE ENGLAND** | **Common** | **20,000** | **0.0%** |

Sheet __19__ of __31__ continuation sheets attached to the List of Equity Security Holders

In re    **U.S. Coal Corporation**                                    ,    Case No.    __14-51461__
                                   Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MARY C SCHNABEL**<br>**7 WOODMERE CIRCLE NORTH HAVEN CT  06473** | **Common** | **100,000** | **0.1%** |
| **MATTHEW CHAIS**<br>**8716 SEDGLEY DR WILMINGTON NC  28412** | **Common** | **67,143** | **0.1%** |
| **MELISSA LEWIS**<br>**C/O LICKING RIVER RESOURCES INC PO BOX 637 WEST LIBERTY KY  41472** | **Common** | **38,270** | **0.0%** |
| **MELTRONICS RESOURCES PARTNERS LP**<br>**2031 DELANCY PLACE PHILADELPHIA PA  19103** | **Common** | **299,088** | **0.4%** |
| **MELTRONICS RESOURCES PARTNERSHIP LTD**<br>**2031 DELANCY PLACE PHILADELPHIA PA  19103** | **Common** | **41,903** | **0.1%** |
| **MELTRONICS RESOURCES PARTNERSHIP LTD**<br>**2031 DELANCY PLACE PHILADELPHIA PA  19103** | **Series B Preferred** | **85,000** | **0.1%** |
| **MERRILL LYNCH PIERCE FENNER**<br>**& SMITH INCORPORATED BOX 12006 NEWARK NJ  07101** | **Common** | **1,000,000** | **1.3%** |
| **MERVYN R MARTINS**<br>**400 ROUTE DE ESCH BP 1443L-1014 LUXEMBOURG** | **Common** | **300,000** | **0.4%** |
| **MHS CAPITAL LLC**<br>**C/O DDK CAPITAL LLC 655 MADISON AVENUE - 17TH FL NEW YORK NY  10065** | **Common** | **198,133** | **0.3%** |
| **MHS CAPITAL LLC**<br>**C/O DDK CAPITAL LLC 655 MADISON AVENUE - 17TH FL NEW YORK NY  10065** | **Series B Preferred** | **571,430** | **0.7%** |
| **MICHAEL FUCHS**<br>**990 E 23RD ST BROOKLYN NY  11210** | **Common** | **114,317** | **0.1%** |
| **MICHAEL FUCHS**<br>**990 E 23RD ST BROOKLYN NY  11210** | **Series B Preferred** | **36,000** | **0.0%** |
| **MICHAEL FUCHS &**<br>**SHANDEE FUCHS JT TEN 990 EAST 23RD STREET BROOKLYN NY  11210** | **Common** | **11,524** | **0.0%** |
| **MICHAEL FUCHS &**<br>**SHANDEE FUCHS JT TEN 990 EAST 23RD STREET BROOKLYN NY  11210** | **Series A Preferred** | **20,000** | **0.0%** |

Sheet __20__ of __31__ continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re     **U.S. Coal Corporation**       ,    Case No.   **14-51461**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MICHAEL FUCHS PENSION PLAN** **900 E 23RD STREET BROOKLYN NY 11210** | **Common** | **4,940** | **0.0%** |
| **MICHAEL FUCHS PENSION PLAN** **900 E 23RD STREET BROOKLYN NY 11210** | **Series B Preferred** | **14,280** | **0.0%** |
| **MICHAEL GOODWIN** **591 CROTON LAKE ROAD BEDFORD CORNERS NY 10549** | **Common** | **411,360** | **0.5%** |
| **MICHAEL SENGLAUB** **3960 HILLSIDE DRIVE SUITE 201 DEARFIELD WI 53018** | **Common** | **50,000** | **0.1%** |
| **MICHELE LEVY SPYCHER** **TR U/A 12/4/03 FBO MICHELE LEVY SPYCHER ET AL** **150 FAUBEL ST SARASOTA FL 34242** | **Common** | **6,250** | **0.0%** |
| **MORGAN STANLEY SMITH BARNEY LLC** **CUST KIM ANN OAKES - IRA 140 E RIDGEWOOD AVE** **FI3 NORTH TOWER PARAMUS NJ 07652-9957** | **Common** | **10,130** | **0.0%** |
| **MORGAN STANLEY SMITH BARNEY LLC** **CUST ERIC M OAKES - IRA 140 RIDGEWOOD AVE** **FI3 NORTH TOWER PARAMUS NJ 07652-9957** | **Common** | **13,210** | **0.0%** |
| **MORO INC** **STEPHEN SCHWARTZ PRESIDENT 11151 HERON DAY BLVD -** **CARL SPRINGS FL 33076** | **Common** | **11,134** | **0.0%** |
| **MORO INC** **STEPHEN SCHWARTZ PRESIDENT 11151 HERON DAY BLVD -** **CARL SPRINGS FL 33076** | **Series A Preferred** | **16,660** | **0.0%** |
| **MORRIS LIEBERMENSCH** **5918 OVERLAKE AVE SAN DIEGO CA 92120** | **Common** | **719** | **0.0%** |
| **MORRIS LIEBERMENSCH** **5918 OVERLAKE AVE SAN DIEGO CA 92120** | **Series B Preferred** | **5,000** | **0.0%** |
| **NEIL S LAUERSEN** **750 PARK AVENUE NEW YORK NY 10021** | **Common** | **110,000** | **0.1%** |
| **NEIL T ANDERSON** **307 DEVILS BIGHT NAPLES FL 34103** | **Common** | **112,000** | **0.1%** |

Sheet   **21**   of   **31**   continuation sheets attached to the List of Equity Security Holders

In re   **U.S. Coal Corporation**                                    ,   Case No.   __14-51461__
                                                                Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NEWLAND & COMPANY**<br>**2900 LEXINGTON BUTTE MT  59701** | **Common** | **22,288** | **0.0%** |
| **NEWLAND & COMPANY**<br>**2900 LEXINGTON BUTTE MT  59701** | **Series A Preferred** | **33,330** | **0.0%** |
| **NICK WACE**<br>**THE GRANARY POUND FARM**<br>**DUNSFOLD  SURREY** | **Common** | **5,000** | **0.0%** |
| **NTC & CO CUST FBO**<br>**PAUL MASTERS ACCT # 06000116731 P O BOX 173859**<br>**DENVER CO  80217-5831** | **Common** | **24,426** | **0.0%** |
| **NTC & CO CUST FBO**<br>**PAUL MASTERS ACCT # 06000116731 P O BOX 173859**<br>**DENVER CO  80217-5831** | **Series A Preferred** | **41,667** | **0.1%** |
| **NTC & CO FBO**<br>**STEVEN YASSKY -IRA P O BOX 173859**<br>**DENVER CO  80217** | **Common** | **5,000** | **0.0%** |
| **OPPENHEIMER & CO INC**<br>**C/O TERESA COLLINS 125 BROAD ST 15TH FL**<br>**NEW YORK NY  10004** | **Common** | **25,000** | **0.0%** |
| **OT FINANCE SA**<br>**PO BOX 15007 SARASOTA FL  34277-1007** | **Common** | **37,500** | **0.0%** |
| **PATHOLOGY ASSOCIATION OF LAWRANCE PC**<br>**PROFIT SHARING PLAN DTD 01/01/90 C/O RICK A SCHAFE**<br>**12 EMERY DRIVE ATKINSON NH  03811** | **Common** | **68,381** | **0.1%** |
| **PATHOLOGY ASSOCIATION OF LAWRANCE PC**<br>**PROFIT SHARING PLAN DTD 01/01/90 C/O RICK A SCHAFE**<br>**12 EMERY DRIVE ATKINSON NH  03811** | **Series A Preferred** | **33,900** | **0.0%** |
| **PATRICIA E VETTER**<br>**13150 FLAMINGO TERRACE**<br>**PALM BEACH GARDENS FL  33410** | **Common** | **22,288** | **0.0%** |
| **PAUL MASTERS**<br>**ONE MANHATTANVILLE ROAD PURCHASE NY 10577** | **Common** | **37,400** | **0.0%** |
| **PAUL MASTERS IRA**<br>**100 SOUTH SALEM ROAD RIDGEFIELD CT  06877** | **Common** | **93,085** | **0.1%** |

Sheet __22__ of __31__ continuation sheets attached to the List of Equity Security Holders

In re    **U.S. Coal Corporation**                                    ,    Case No.    **14-51461**
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **PAUL MASTERS IRA** <br> **100 SOUTH SALEM ROAD RIDGEFIELD CT  06877** | **Series A Preferred** | **33,330** | **0.0%** |
| **PAUL MASTERS IRA** <br> **100 SOUTH SALEM ROAD RIDGEFIELD CT  06877** | **Series B Preferred** | **60,000** | **0.1%** |
| **PENSON FINANCIAL CUST** <br> **BRIAN ZUCKER SEP IRA C/O PENSON FINANCIAL** <br> **1981 MARCUS AVE STE 100** <br> **NEW HYDE PARK NY 11042** | **Common** | **1,534** | **0.0%** |
| **PENSON FINANCIAL CUST** <br> **BRIAN ZUCKER SEP IRA C/O PENSON FINANCIAL** <br> **1981 MARCUS AVE STE 100** <br> **NEW HYDE PARK NY 11042** | **Series A Preferred** | **2,299** | **0.0%** |
| **PETER GELB** <br> **PO BOX 3158 PRINCETON NJ  08543** | **Common** | **10,000** | **0.0%** |
| **PETER GRAFFMAN** <br> **113 COUNTRY WAY NEEDHAM MA  02492** | **Common** | **72,288** | **0.1%** |
| **PETER GRAFFMAN** <br> **113 COUNTRY WAY NEEDHAM MA  02492** | **Series A Preferred** | **33,330** | **0.0%** |
| **PHILLIP SWINDELLS** <br> **139 24TH AVENUE SAN FRANCISCO CA  94121** | **Common** | **20,000** | **0.0%** |
| **PIEDMONT FAMILY OFFICE FUND** <br> **LIMITED PARTNERSHIP SIX CONCOURSE** <br> **PARKWAY STE 600** <br> **ATLANTA GA  30328-5351** | **Common** | **2,605** | **0.0%** |
| **PIEDMONT FAMILY OFFICE FUND** <br> **LIMITED PARTNERSHIP SIX CONCOURSE** <br> **PARKWAY STE 600** <br> **ATLANTA GA  30328-5351** | **Series B Preferred** | **10,471** | **0.0%** |
| **PIPE EQUITY PARTNERS LLC** <br> **ATTN JOE RIVERA 12 EAST 52ND ST 7TH FLR** <br> **NEW YORK NY  10022** | **Common** | **77,869** | **0.1%** |
| **PIPE EQUITY PARTNERS LLC** <br> **ATTN JOE RIVERA 12 EAST 52ND ST 7TH FLR** <br> **NEW YORK NY  10022** | **Series A Preferred** | **116,422** | **0.1%** |
| **PRAMOD KUMAR BIYANI** <br> **102 MYRTLE WAY GREER SC  29650** | **Common** | **1,754** | **0.0%** |
| **PRAMOD KUMAR BIYANI** <br> **102 MYRTLE WAY GREER SC  29650** | **Series A Preferred** | **2,628** | **0.0%** |

Sheet __23__ of __31__ continuation sheets attached to the List of Equity Security Holders

In re    **U.S. Coal Corporation**                                      ,    Case No.    __14-51461__
                                          Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **PROFESSIONAL OFFSHORE OPPORTUNITY FUND LTD ATTN MARC K SWICKLE MANAGER 1400 OLD COUNTRY ROAD SUITE 414 WESTBURY, NY 11590** | **Common** | **7,252** | **0.0%** |
| **PRYOR CASHMAN SHERMAN & FLYNN LLP PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY  10036-6569** | **Common** | **399,000** | **0.5%** |
| **R WILLIAM BREECE REVOCABLE LIVING TRUST 35 CROWN MANOR DRIVE ST LOUIS MO  63005** | **Common** | **100,000** | **0.1%** |
| **RAPHAEL MICHA DUKE 75 YEHUDIT ST ELAZAR 90942 ISRAEL** | **Common** | **9,609** | **0.0%** |
| **RAPHAEL MICHA DUKE 75 YEHUDIT ST ELAZAR 90942 ISRAEL** | **Series B Preferred** | **28,580** | **0.0%** |
| **RFMF PARTNERS LLC 730 INTRACOASTAL DR FT LAUDERDALE FL 33304** | **Common** | **75,000** | **0.1%** |
| **RICHARD D COHEN 21870 CARTAGENA DRIVE BOCA RATON FL  33428** | **Common** | **44,586** | **0.1%** |
| **RICHARD D COHEN 21870 CARTAGENA DRIVE BOCA RATON FL  33428** | **Series A Preferred** | **66,665** | **0.1%** |
| **RICHARD LINHART 4701 WRIGHTSVILLE AVE BLDG 2 STE 206 WILMINGTON NC  28403** | **Common** | **9,000** | **0.0%** |
| **RICHARD ROBBINS 22 JOLLY SAILOR YARD WELLS NEXT THE SEA NORFOLK NR23 1LA UNITED KINGDOM** | **Common** | **15,000** | **0.0%** |
| **RICHARD SCHAFER TR U/A 01/01/90 PATHOLOGY ASSOCIATION OF LAWRANCE PC PROFIT SHARIN 12 EMERY DR ATKINSON NH  03811** | **Common** | **37,761** | **0.0%** |
| **RICHARD WEBER 2703 CRESTMOOR COURT ARLINGTON TX  76016** | **Common** | **10,000** | **0.0%** |
| **RICK A SCHAFER 12 EMERY DR ATKINSON NH  03811** | **Common** | **88,571** | **0.1%** |

Sheet __24__ of __31__ continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

In re   __U.S. Coal Corporation_____,    Case No.   __14-51461___

                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **RICK SCHAFER**<br>**12 EMERY DR ATKINSON NH  03811** | **Common** | **30,000** | **0.0%** |
| **ROARING FORK CAPITAL SBIC LP**<br>**C/O COMPLETE FINANCIAL OPS INC 10901 W**<br>**TOLLER DRIV**<br>**LITTLETON CO  80127** | **Common** | **961,204** | **1.2%** |
| **ROARING FORK CAPITAL SBIC LP**<br>**C/O COMPLETE FINANCIAL OPS INC 10901 W**<br>**TOLLER DRIV**<br>**LITTLETON CO  80127** | **Series A Preferred** | **1,333,330** | **1.7%** |
| **ROARING FORK CAPITAL SBIC LP**<br>**C/O COMPLETE FINANCIAL OPS INC 10901 W**<br>**TOLLER DRIV**<br>**LITTLETON CO  80127** | **Series B Preferred** | **200,000** | **0.3%** |
| **ROBERT BEA**<br>**2548 DOVER ROAD FORKED RIVER NJ  08731** | **Common** | **66,953** | **0.1%** |
| **ROBERT BEA**<br>**2548 DOVER ROAD FORKED RIVER NJ  08731** | **Series A Preferred** | **100,110** | **0.1%** |
| **ROBERT DAMANTE**<br>**1400 KEW AVE HEWLETT NY  11557** | **Common** | **5,000** | **0.0%** |
| **ROBERT KANTOR**<br>**7 HELLER DRIVE UPPER MONTCLAIR NJ  07043** | **Common** | **96,230** | **0.1%** |
| **ROBERT KANTOR**<br>**7 HELLER DRIVE UPPER MONTCLAIR NJ  07043** | **Series A Preferred** | **100,000** | **0.1%** |
| **ROBERT KANTOR**<br>**7 HELLER DRIVE UPPER MONTCLAIR NJ  07043** | **Series B Preferred** | **85,710** | **0.1%** |
| **ROBERT SPIELMAN &**<br>**JACQUELINE SPIELMAN TEN ENT 9000 SW 65 CT**<br>**MIAMI FL  33156** | **Common** | **38,862** | **0.0%** |
| **ROBERT SPIELMAN &**<br>**JACQUELINE SPIELMAN TEN ENT 9000 SW 65 CT**<br>**MIAMI FL  33156** | **Series B Preferred** | **40,000** | **0.1%** |
| **ROCKRIDGE CAPITAL HOLDINGS LLC**<br>**300 BIC DRIVE MILFORD CT  06461** | **Common** | **990,697** | **1.3%** |
| **ROCKRIDGE CAPITAL HOLDINGS LLC**<br>**300 BIC DRIVE MILFORD CT  06461** | **Series B Preferred** | **2,857,150** | **3.6%** |

Sheet __25__ of __31__ continuation sheets attached to the List of Equity Security Holders

In re   **U.S. Coal Corporation**                                                    ,   Case No.   14-51461
_____
Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ROGER KAINTH**<br>**4311 UNIVERSITY DRIVE MIAMI FL  33146** | **Common** | **400,000** | **0.5%** |
| **ROGER S LASH**<br>**9 MULBERRY LANE WHITE PLAINS NY  10605** | **Common** | **5,000** | **0.0%** |
| **ROLAND LEVY**<br>**312 PARK TRACE BLVD OSPREY FL  34229** | **Common** | **6,250** | **0.0%** |
| **RONALD J DOERRER**<br>**726 CUTTER COURT KURE BEACH NC  28449** | **Common** | **67,143** | **0.1%** |
| **RONALD PATELLA**<br>**3756 SARATOGA LANE DAVIE FL  33328** | **Common** | **29,465** | **0.0%** |
| **RONALD PATELLA**<br>**3756 SARATOGA LANE DAVIE FL  33328** | **Series B Preferred** | **85,000** | **0.1%** |
| **RONRUSS PARTNERS LTD**<br>**ATTN RUSSEL GALBUS 2200 BISCAYNE BLVD**<br>**MIAMI FL  33137** | **Common** | **14,852** | **0.0%** |
| **RONRUSS PARTNERS LTD**<br>**ATTN RUSSEL GALBUS 2200 BISCAYNE BLVD**<br>**MIAMI FL  33137** | **Series B Preferred** | **42,860** | **0.1%** |
| **SALVATORE A MASSARO**<br>**P O BOX 20281 ATLANTA GA  30325** | **Common** | **9,457** | **0.0%** |
| **SALVATORE A MASSARO**<br>**P O BOX 20281 ATLANTA GA  30325** | **Series B Preferred** | **28,600** | **0.0%** |
| **SALVATORE MASSARO**<br>**PO BOX 20281 ATLANTA GA  30325** | **Common** | **10,453** | **0.0%** |
| **SCOTT BOGGIO**<br>**4970 ARBOR HILL ROAD CANTON GA  30115** | **Common** | **49,079** | **0.1%** |
| **SCOTT BOGGIO**<br>**4970 ARBOR HILL ROAD CANTON GA  30115** | **Series A Preferred** | **70,000** | **0.1%** |
| **SCOTT M BOGGIO**<br>**4970 ARBOR HILL ROAD CANTON GA  30115** | **Common** | **17,541** | **0.0%** |
| **SCOTT M BOGGIO**<br>**4970 ARBOR HILL ROAD CANTON GA  30115** | **Series B Preferred** | **57,150** | **0.1%** |
| **SCOTT SHIPLEY**<br>**310 E LAKE MEAD BLVD**<br>**STE F NORTH LAS VEGAS NV  89030** | **Common** | **5,000** | **0.0%** |

Sheet   26   of   31   continuation sheets attached to the List of Equity Security Holders

In re    **U.S. Coal Corporation**                                                                ,    Case No.    **14-51461**

                                                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SCOTT SIEGELMAN**<br>**512 SOUTH LAKE DRIVE LAKEWOOD NJ  08701** | **Common** | **587** | **0.0%** |
| **SCOTT SIEGELMAN**<br>**7728 DORCAS STREET PHILADELPHIA PA  19111** | **Common** | **19,220** | **0.0%** |
| **SCOTT SIEGELMAN**<br>**7728 DORCAS STREET PHILADELPHIA PA  19111** | **Series B Preferred** | **57,150** | **0.1%** |
| **SHANLEY, JAMES**<br>**Address Unavailable** | **cs warrants $1.75** | **500** | **Option** |
| **SHELDON STEIN**<br>**69 5TH AVENUE APT 19-C NEW YORK NY  10003** | **Common** | **22,501** | **0.0%** |
| **SHELTER ISLAND GP LLC**<br>**RAM CAPITAL RESOURCES ATTN: MICHAEL COILEY**<br>**535 FIFTH AVENUE 25TH FL**<br>**NEW YORK NY  100017** | **Common** | **116,999** | **0.1%** |
| **SHELTER ISLAND GP LLC**<br>**RAM CAPITAL RESOURCES ATTN: MICHAEL COILEY**<br>**535 FIFTH AVENUE 25TH FL**<br>**NEW YORK NY  100017** | **Series A Preferred** | **333,330** | **0.4%** |
| **SHELTER ISLAND OPPORTUNITY FUND**<br>**RAM CAPITAL RESOURCES ATTN: MICHAEL COILEY**<br>**535 FIFTH AVENUE 25TH FL**<br>**NEW YORK NY  100017** | **Common** | **105,958** | **0.1%** |
| **SHIPLEY VENTURES LLC**<br>**310 E LAKE MEAD BLVD S SUITE F N**<br>**LAS VEGAS NV  89030** | **Common** | **3,668** | **0.0%** |
| **SHLOMO CAR RENTAL 1987 LTD**<br>**22 HAYEZIRA STREET PETACH-TIKVA**<br>**PO BOX 4088 49103 JERUSALEM ISRAEL** | **Common** | **46,803** | **0.1%** |
| **SHLOMO CAR RENTAL 1987 LTD**<br>**22 HAYEZIRA STREET PETACH-TIKVA**<br>**PO BOX 4088 49103 JERUSALEM ISRAEL** | **Series A Preferred** | **69,980** | **0.1%** |
| **SHMEUL KARPF**<br>**SDEROT YEHUDIT 1/10 TEL AVIV 67016 ISRAEL** | **Common** | **11,668** | **0.0%** |

Sheet    **27**    of    **31**    continuation sheets attached to the List of Equity Security Holders

In re    **U.S. Coal Corporation**                                                    ,    Case No.    __14-51461__

_____
Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SHMEUL KARPF**<br>**SDEROT YEHUDIT 1/10 TEL AVIV 67016**<br>**ISRAEL** | **Series B Preferred** | **34,700** | **0.0%** |
| **SHOSHANA HIRSCH**<br>**523 ALBEMARLE ROAD CEDAR HURST NY 11516** | **Common** | **9,901** | **0.0%** |
| **SHOSHANA HIRSCH**<br>**523 ALBEMARLE ROAD CEDAR HURST NY 11516** | **Series B Preferred** | **28,570** | **0.0%** |
| **SPENCER CLARKE VENTURES LLC**<br>**410 PARK AVENUE SUITE 1500**<br>**NEW YORK NY 10022** | **Common** | **1,723** | **0.0%** |
| **SPENCER CLARKE VENTURES LLC**<br>**410 PARK AVENUE SUITE 1500**<br>**NEW YORK NY 10022** | **Series A Preferred** | **2,580** | **0.0%** |
| **STANLEY A KAPLAN**<br>**4 SPINNING WHEEL LANE DIX HILLS NY 11746** | **Common** | **16,633** | **0.0%** |
| **STANLEY A KAPLAN**<br>**4 SPINNING WHEEL LANE DIX HILLS NY 11746** | **Series B Preferred** | **48,000** | **0.1%** |
| **STANLEY KAPLAN IRA**<br>**2801 MARKET STREET ST LOUIS MO 63103** | **Common** | **14,185** | **0.0%** |
| **STEINMETZ, JOHN F**<br>**44 DUGWAY ROAD**<br>**FALLS VILLAGE, CT 06031** | **cs warrants $1.75** | **7,907** | **Option** |
| **STEPHANIE LACY**<br>**C/O LICKING RIVER RESOURCES INC PO BOX 637**<br>**WEST LIBERTY KY 41472** | **Common** | **38,270** | **0.0%** |
| **STEPHEN JESMOK III**<br>**2121 SOUTH 55TH STREET WEST ALLIS WI 53219** | **Common** | **67,016** | **0.1%** |
| **STEPHEN JESMOK III**<br>**2121 SOUTH 55TH STREET WEST ALLIS WI 53219** | **Series A Preferred** | **100,200** | **0.1%** |
| **STERLING TRUST CUST**<br>**FBO TIMOTHY R MCLAUGHLIN ACCT# 400469**<br>**EQUITY TRUST**<br>**P O BOX 2526 WACO TX 76702** | **Common** | **71,026** | **0.1%** |
| **STERLING TRUST CUST**<br>**FBO TIMOTHY R MCLAUGHLIN ACCT# 400469**<br>**EQUITY TRUST**<br>**P O BOX 2526 WACO TX 76702** | **Series B Preferred** | **230,900** | **0.3%** |

Sheet __28__ of __31__ continuation sheets attached to the List of Equity Security Holders

In re    **U.S. Coal Corporation**                                                          Case No.    __14-51461__
_____,
Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **STEVEN A LEYLAND**<br>**298 EDGEWATER ROAD INMAN SC  29349** | **Common** | **39,871** | **0.1%** |
| **STEVEN A LEYLAND**<br>**298 EDGEWATER ROAD INMAN SC  29349** | **Series B Preferred** | **115,000** | **0.1%** |
| **STEVEN B MALKENSON**<br>**70 PERRY ST NEW YORK NY  10014** | **Common** | **50,005** | **0.1%** |
| **STEVEN DRESNER**<br>**P O BOX 65 SYOSSET NY  11791** | **Common** | **9,354** | **0.0%** |
| **STEVEN DRESNER**<br>**P O BOX 65 SYOSSET NY  11791** | **Series A Preferred** | **13,989** | **0.0%** |
| **STRATEGIC ALLIANCE ASSET**<br>**MANAGEMENT LLC 80 WALL STREET 5TH FL**<br>**NEW YORK NY  10005** | **Common** | **4,534** | **0.0%** |
| **STRATEGIC ALLIANCE ASSET**<br>**MANAGEMENT LLC 80 WALL STREET 5TH FL**<br>**NEW YORK NY  10005** | **Series A Preferred** | **6,783** | **0.0%** |
| **SUSAN IMPERATO**<br>**148 WEAVER STREET**<br>**GREENWICH CT 06831** | **Common** | **30,000** | **0.0%** |
| **SWINDELLS, THEODORE H**<br>**VILLA LE COLLINE**<br>**VIA BORO TRE FOSSATI 11**<br>**50023 IMPRUNETA ITALY**<br>**IMPRUNETA** | **cs warrants $1.75** | **7,906** | **Option** |
| **SZABO ASSOCIATES INC**<br>**3355 LENOX ROAD NE 9TH FL ATLANTA GA  30326** | **Common** | **15,000** | **0.0%** |
| **TANGIERS INVESTORS LP**<br>**402 W BROADWAY - SUITE 400 SAN DIEGO CA**<br>**92101** | **Common** | **13,862** | **0.0%** |
| **TANGIERS INVESTORS LP**<br>**402 W BROADWAY - SUITE 400 SAN DIEGO CA**<br>**92101** | **Series B Preferred** | **40,000** | **0.1%** |
| **TERRANOVA EXPLORERS FUND I LLC**<br>**ATTN: JOHN STEINMETZ 350 MADISON AVENUE**<br>**8TH FLOOR**<br>**NEW YORK NY  10017** | **Common** | **145,000** | **0.2%** |

Sheet  __29__  of  __31__  continuation sheets attached to the List of Equity Security Holders

In re    **U.S. Coal Corporation**_____,    Case No. ___**14-51461**___
                                   Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **THEODORE H SWINDELLS**<br>**VILLA LE COLLINE VIA BORO TRE FOSSATI 11**<br>**50023 IMPRUNETA ITALY** | **Common** | **681,250** | **0.9%** |
| **TIMEOUT LTD**<br>**ATTN DAVID DUKE 5 HILLEL ST**<br>**94581 JERUSALEM ISRAEL** | **Common** | **19,807** | **0.0%** |
| **TIMEOUT LTD**<br>**ATTN DAVID DUKE 5 HILLEL ST**<br>**94581 JERUSALEM ISRAEL** | **Series B Preferred** | **57,150** | **0.1%** |
| **TIMOTHY DURHAM**<br>**6A FRITH ESTATE RD CLOUDS AVE**<br>**WARWICK WK02 BERMUDA** | **Common** | **10,000** | **0.0%** |
| **TIMOTHY MCLAUGHLIN**<br>**WESTMINSTER PUBLICATIONS 708 GLEN COVE AVE**<br>**GLEN HEAD NY  11545** | **Common** | **444,591** | **0.6%** |
| **TIMOTHY MCLAUGHLIN**<br>**WESTMINSTER PUBLICATIONS 708 GLEN COVE AVE**<br>**GLEN HEAD NY  11545** | **Series A Preferred** | **66,670** | **0.1%** |
| **TODD BROCCOLO**<br>**456 OCEANFRONT ST LONG BEACH NY  11561** | **Common** | **9,805** | **0.0%** |
| **TODD BROCCOLO**<br>**456 OCEANFRONT ST LONG BEACH NY  11561** | **Series A Preferred** | **14,666** | **0.0%** |
| **TRACY HULL JENNINGS**<br>**223 PINELAND ROAD NW ATLANTA GA  30342** | **Common** | **7,129** | **0.0%** |
| **USC CONSOLIDATED PURCHASE GROUP LLC**<br>**5 EAST 17TH ST 7TH FLR NEW YORK NY  10003** | **Common** | **4,039,885** | **5.1%** |
| **USC CONSOLIDATED PURCHASE GROUP LLC**<br>**5 EAST 17TH ST 7TH FLR NEW YORK NY  10003** | **Series A Preferred** | **5,000,000** | **6.3%** |
| **USC CONSOLIDATED PURCHASE GROUP LLC**<br>**5 EAST 17TH ST 7TH FLR NEW YORK NY  10003** | **Series B Preferred** | **570,000** | **0.7%** |
| **VICTORIA BRYAN**<br>**90 BALTIMORE ST STATEN ISLAND NY  10308** | **Common** | **10,000** | **0.0%** |
| **WALTER BILL WALKER**<br>**123 BRIGHT ST GONZALES TX  78629** | **Common** | **10,000** | **0.0%** |

Sheet __**30**__ of __**31**__ continuation sheets attached to the List of Equity Security Holders

In re    **U.S. Coal Corporation**                                    ,    Case No.    <u>14-51461</u>
                                      Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WESLEY RAMJEET** **279 PLAINFIELD ROAD EDISON NJ  08820** | **Common** | **10,000** | **0.0%** |
| **WHITT, JOHN** **C/O LICKING RIVER RESOURCES INC** **PO OBX 637** **WEST LIBERTY, KY 41472** | **options** | **100,000** | **Option** |
| **WHITT, KENNETH** **C/O LICKING RIVER RESOURCES INC** **PO BOX 637** **WEST LIBERTY, KY 41472** | **options** | **100,000** | **Option** |
| **WILLIAM EHLERS** **148 GROVE STREET MONTCLAIR NJ  07042** | **Common** | **15,000** | **0.0%** |
| **WILLIAM FREYDBERG** **360 RIVERSIDE DRIVE APT 7-B NEW YORK NY 10025** | **Common** | **10,000** | **0.0%** |
| **WILLIAM SWINDELLS** **139 24TH AVENUE SAN FRANCISCO CA  94121** | **Common** | **20,000** | **0.0%** |
| **WILLIAM WEISS** **371 CUMBERLAND STREET ENGLEWOOD NJ 07631** | **Common** | **4,981** | **0.0%** |
| **WILLIAM WEISS** **371 CUMBERLAND STREET ENGLEWOOD NJ 07631** | **Series A Preferred** | **7,453** | **0.0%** |
| **XUGUANG SUN** **1108 W VALLEY BLVD STE 6-399 ALHAMBRA CA 91803** | **Common** | **5,312** | **0.0%** |
| **XUGUANG SUN** **1108 W VALLEY BLVD STE 6-399 ALHAMBRA CA 91803** | **Series A Preferred** | **7,947** | **0.0%** |
| **ZALMEN FISHMAN** **208 FIFTH AVE** **LAKEWOOD NJ 08701** | **Common** | **11,062** | **0.0%** |
| **ZERVOULEI, CAROL** **European American Equities, Inc** **350 Madison Avenue, 8th Floor** **New York, NY 10017** | **cs warrants $1.75** | **1,000** | **Option** |

Sheet <u>31</u> of <u>31</u> continuation sheets attached to the List of Equity Security Holders

In re    **U.S. Coal Corporation**

Debtor

Case No. ___**14-51461**___

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, John Collins, the President and CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**7/9/14**___

Signature_____

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.